**UNPUBLISHED**

UNITED STATES COURT OF APPEALS
FOR THE FOURTH CIRCUIT

---

**No. 15-1913**

---

RODRIGO QUIJANO,

                    Petitioner,

        v.

LORETTA E. LYNCH, Attorney General,

                    Respondent.

---

On Petition for Review of an Order of the Board of Immigration Appeals.

---

Submitted: April 20, 2016          Decided: May 17, 2016

---

Before WILKINSON and HARRIS, Circuit Judges, and HAMILTON, Senior Circuit Judge.

---

Petition dismissed by unpublished per curiam opinion.

---

Sam H. Hasan, HASAN LAW GROUP, Falls Church, Virginia, for Petitioner. Benjamin C. Mizer, Principal Deputy Assistant Attorney General, Douglas Ginsburg, Assistant Director, Stratton C. Strand, Office of Immigration Litigation, UNITED STATES DEPARTMENT OF JUSTICE, Washington, D.C., for Respondent.

---

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Rodrigo Quijano, a native and citizen of Colombia, petitions for review of an order of the Board of Immigration Appeals (Board) dismissing his appeal from the Immigration Judge's (IJ) denial of his application for cancellation of removal. For the reasons set forth below, we dismiss the petition for review.

Under 8 U.S.C. § 1252(a)(2)(B)(i) (2012), entitled "Denials of discretionary relief," "no court shall have jurisdiction to review any judgment regarding the granting of relief under section . . . 1229b," which is the statutory section governing cancellation of removal. In this case, the IJ found, and the Board agreed, that Quijano failed to meet his burden of establishing that his lawful permanent resident wife would suffer exceptional and extremely unusual hardship if Quijano is removed to Colombia. We conclude that this determination is clearly discretionary in nature, and we therefore lack jurisdiction to review challenges to this finding absent a colorable constitutional claim or question of law. See Sattani v. Holder, 749 F.3d 368, 372 (5th Cir. 2014) (finding no jurisdiction to review determination that aliens failed to demonstrate requisite hardship to qualifying relative); Obioha v. Gonzales, 431 F.3d 400, 405 (4th Cir. 2005) ("It is quite clear that the gatekeeper provision [of

§ 1252(a)(2)(B)(i)] bars our jurisdiction to review a decision of the [Board] to actually deny a petition for cancellation of removal."); Okpa v. INS, 266 F.3d 313, 317 (4th Cir. 2001) (concluding, under transitional rules, that issue of hardship is committed to agency discretion and is not subject to appellate review).

We have reviewed Quijano's claims of error and conclude that he fails to raise a colorable constitutional claim or question of law under 8 U.S.C. § 1252(a)(2)(D) (2012). See Gomis v. Holder, 571 F.3d 353, 358 (4th Cir. 2009) ("[A]bsent a colorable constitutional claim or question of law, our review of the issue is not authorized by § 1252(a)(2)(D)." (emphasis added)).

Accordingly, we dismiss the petition for review for lack of jurisdiction. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

PETITION DISMISSED

3